**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____ Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Arsenal Insurance Management, LLC** |
| 2. | All other names debtor used in the last 8 years<br>Include any assumed names, trade names and *doing business as* names | **Captive Insurance Management, LLC** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **20-4913990** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **120 18th Street South, Suite 201, Birmingham, Alabama 35233**<br>Number, Street, City, State & ZIP Code | **7027 Halcyon Park Drive, Montgomery, Alabama 36117, c/o 3H Agent Services, Inc.**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Jefferson County**<br>County | Location of principal assets, if different from principal place of business |
| | Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)    **https://arsenalrmi.com/**

6. Type of debtor

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Arsenal Insurance Management, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

**5251**

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
|---|---|---|---|
| | District _____ | When _____ | Case number _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

☒ Yes.

| Debtor | **Arsenal Insurance Management, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

List all cases. If more than 1, attach a separate list

| | | | | | |
|---|---|---|---|---|---|
| Debtor | *See* Schedule 1 | | | Relationship | |
| District | | When | | Case number, if known | |

**11. Why is the case filed in this district?** *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No
☐ Yes.

Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**
Number, Street, City, State & ZIP Code

**Is the property insured?**
☐ No
☐ Yes.     Insurance agency
                  Contact name
                  Phone

---

**Statistical and administrative information (on a consolidated basis)**

**13. Debtor's estimation of available funds**   *Check one:*
☒ Funds will be available for distribution to unsecured creditors.
☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**
(On a consolidated basis)

☐ 1-49
☐ 50-99
☒ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated Assets**
(On a consolidated basis)

☐ $0 - $50,000
☐ $50,001 - $100,000
☒ $100,001 - $500,000
☐ $500,001 - $1 million
☐ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**
(On a consolidated basis)

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million
☒ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million
☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor    **Arsenal Insurance Management, LLC**                                Case number (*if known*) _____
          Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **01/26/2023**
               MM / DD / YYYY

X **/s/ Michael Wyse**                                          **Michael Wyse**
Signature of authorized representative of debtor               Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

X  **/s/ Sean M. Beach**                                    Date  **01/26/2023**
Signature of attorney for debtor                                  MM / DD / YYYY

**Sean M. Beach**
Printed name

**Young Conaway Stargatt & Taylor, LLP**
Firm name

**1000 North King Street, Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone   **302-571-6600**        Email address   **sbeach@ycst.com**

**4070 DE**
Bar number and State

WRITTEN CONSENT OF
THE MANAGING MEMBER OF
ARSENAL INTERMEDIATE HOLDINGS, LLC

January 24, 2023

The undersigned, BR Intermediate Holdings, LLC, a Delaware limited liability company (the "<u>Managing Member</u>"), being the managing member of Arsenal Intermediate Holdings, LLC, a Delaware limited liability company (the "<u>Company</u>"), hereby takes the following action and ratifies, confirms and adopts the following recitals and resolutions by written consent in accordance with applicable law and the Amended and Restated Limited Liability Company Agreement of the Company dated December 23, 2021 (the "<u>Operating Agreement</u>"):

**WHEREAS**, the Company is the sole member of each of Arsenal Insurance Management, LLC, an Alabama limited liability company ("<u>Arsenal Insurance</u>"), and Arsenal Health, LLC, an Alabama limited liability company ("<u>Arsenal Health</u>," and together with Arsenal Insurance, the "<u>Subsidiaries</u>" and together with the Company, the "<u>Debtor Companies</u>");

**WHEREAS**, the Managing Member, on behalf of the Company and acting on behalf of the Company in the Company's capacity as the sole member of each of the Subsidiaries, has reviewed and considered the respective financial and operational conditions of the Debtor Companies and the Debtor Companies' respective businesses on the date hereof, including the historical performance of the Debtor Companies, the respective assets of the Debtor Companies, the respective current and long-term liabilities of the Debtor Companies, the markets for the Debtor Companies' services and assets, and credit market conditions;

**WHEREAS**, the Managing Member has received, reviewed, and considered the recommendations of the senior management of each of the Debtor Companies and the Debtor Companies' respective legal, financial, and other advisors as to the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of chapter 11 of Title 11 of the United States Code (the "<u>Bankruptcy Code</u>");

**WHEREAS**, the Managing Member has evaluated the Debtor Companies' alternatives to a possible bankruptcy proceeding under the provisions of the Bankruptcy Code;

**WHEREAS**, the Managing Member has appointed Michael Wyse of Wyse Advisors LLC ("<u>Wyse Advisors</u>") to the position of Chief Restructuring Officer (the "<u>CRO</u>") of the Debtor Companies;

**WHEREAS**, the Managing Member, on behalf of the Company and, acting on behalf of the Company in the Company's capacity as the sole member of each of the Subsidiaries, has determined that it is in the best interests of the Debtor Companies' and the Debtor Companies' respective stakeholders, creditors, and other interested parties to commence cases under the provisions of chapter 11 of the Bankruptcy Code; and

**NOW, THEREFORE, BE IT:**

**Commencement and Prosecution of Bankruptcy Cases**

**RESOLVED**, that, in the judgment of the Member, it is desirable and in the best interests of the Company and each of the Subsidiaries, as well as their respective creditors, member, and other interested parties, that a voluntary petition (each, a "Petition" and, collectively, the "Petitions") be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") by the Company and each of the Subsidiaries, thereby commencing cases (the "Bankruptcy Cases") under the provisions of chapter 11 of the Bankruptcy Code; and it is further

**RESOLVED**, that the officers of the Debtor Companies, including the CRO (each, an "Officer" and collectively, the "Officers") be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of the Debtor Companies, to execute, acknowledge, deliver, and verify each Petition and all other documents ancillary to each Petition for the Debtor Companies for which such Officer serves as an officer, to cause the same to be filed with the Bankruptcy Court at such time as authorized by the Managing Member and to take all other actions such Officers are authorized by the Managing Member to take on behalf of the Debtor Companies to (i) to commence and prosecute the Bankruptcy Cases and (ii) perform the obligations under the Bankruptcy Code, in each case subject to any prior grant or limitation of authority of such Officers in the organizational documents of the Debtor Companies or in prior resolutions of the Managing Member; and it is further

**Retention of Professionals**

**RESOLVED**, that the law firm of Young Conaway Stargatt & Taylor, LLP ("Young Conaway") be, and hereby is, authorized, directed and empowered to represent the Debtor Companies as bankruptcy counsel and assist the Debtor Companies in carrying out their respective duties under the Bankruptcy Code, and to take any and all actions to advance the Debtor Companies' respective rights, including the preparation of pleadings and filings in their Bankruptcy Cases; and in connection therewith, the Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Debtor Companies for which such Officer serves as an officer to cause

to be filed an appropriate application for authority to retain the services of Young Conaway; and it is further

**RESOLVED**, that the Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Debtor Companies for which such Officer serves as an officer, to cause to be filed an appropriate motion or application for authority to retain the services of Wyse Advisors to provide additional personnel as may be deemed necessary to assist the CRO in the performance of his duties as authorized by the Managing Member; and it is further

**RESOLVED**, that Kroll Restructuring Administration LLC ("Kroll") be, and hereby is, authorized, directed, and empowered to serve as the notice, claims, solicitation and balloting agent, and administrative advisor in connection with the Bankruptcy Cases; and in connection therewith, the Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed, and empowered, on behalf of and in the name of the Debtor Companies for which such Officer serves as an officer to cause to be filed an appropriate application for authority to retain the services of Kroll; and it is further

## Debtor-in-Possession Financing

**RESOLVED**, that in connection with the commencement of Bankruptcy Cases by the Debtor Companies, any Officer, acting on behalf of the Debtor Companies for which such Officer serves as an officer, shall be, and hereby is, authorized, directed, and empowered, in the name and on behalf of such Debtor Companies, as debtors and debtors in possession, to negotiate, execute, and obtain post-petition financing, including under a debtor-in-possession credit facility, with the Managing Member or any of its affiliates; and to enter into any guarantees and to pledge and grant liens on their assets as may be contemplated by or required under the terms of such post-petition financing; and in connection therewith, any Officer, acting on behalf of the Debtor Companies for which such Officer serves as an officer, is hereby authorized and directed to execute appropriate loan agreements and related ancillary documents; and it is further

## Sale Transaction

**RESOLVED**, that the Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Debtor Companies for which such Officer serves as an officer, to market the Debtor Companies' respective assets for sale and pursue negotiations with any interested parties regarding one or more sales of such assets pursuant to section 363 of the Bankruptcy Code or otherwise, in each case subject to further authorization of the Member and subject to any prior grant or limitation of authority of such Officers in the organizational documents of the Debtor Companies or in prior resolutions of the Managing Member, acting on behalf of the Company and acting on behalf of the

Company in the Company's capacity as the sole member of each of the Subsidiaries, of any such sale; and it is further

**General Resolutions**

**RESOLVED**, that the Managing Member, on behalf of the Company and acting on behalf of the Company in the Company's capacity as the sole member of each of the Subsidiaries, authorizes and directs the execution by the Debtor Companies such documents as may be required or as the Debtor Companies may determine to be necessary, appropriate, or desirable to carry out the intent and purpose of the foregoing resolutions or to obtain the relief sought thereby, including without limitation the execution and delivery of any consents, resolutions, petitions, schedules, lists, declarations, affidavits, and other papers or documents, subject to any prior grant or limitation of authority of the Company in the organizational documents of the Debtor Companies or in prior resolutions of the Managing Member; and it is further

**RESOLVED**, that all actions heretofore taken, and all agreements, instruments, reports, and documents executed, delivered, or filed through the date hereof, by the Managing Member, any manager or Officer of the Debtor Companies in, for and on behalf of the Debtor Companies, in connection with the matters described in or contemplated by the foregoing resolutions, including the CRO solely and exclusively to the extent of his authority under the Operating Agreement or in prior resolutions of the Managing Member and as authorized by the Managing Member, are hereby approved, adopted, ratified, consented to and confirmed in all respects and for all purposes as the acts and deeds of the Debtor Companies as of the date such action or actions were taken; and it is further

**RESOLVED**, that electronic copies of signatures to this written consent shall be deemed to be originals and may be relied on to the same extent as the originals.

**RESOLVED**, that the actions taken by this written consent shall have the same force and effect as if taken at a meeting of the Board duly called and constituted pursuant to the Debtor Companies operating agreements and applicable law.

IN WITNESS WHEREOF, the undersigned, being the Managing Member, has executed this written consent effective as of the date first above written.

MANAGING MEMBER:

**BR INTERMEDIATE HOLDINGS, LLC,**

By: _____

      Name: Blake Wakefield
      Title: President

## SCHEDULE 1

**Pending Bankruptcy Cases Filed by Affiliated Entities**

On the date hereof, each of the related entities listed below (collectively, the "Debtors"),
including the debtor in this chapter 11 case, filed a petition in the United States Bankruptcy Court
for the District of Delaware (the "Court") for relief under chapter 11 of title 11 of the United States
Code, 11 U.S.C. §§ 101–1532. Contemporaneously with the filing of their voluntary petitions, the
Debtors filed a motion requesting that the Court jointly administer their chapter 11 cases for
administrative purposes only.

| Entity Name | Federal Employer Identification Number (EIN) |
|---|---|
| Arsenal Health, LLC | 83-4125247 |
| Arsenal Insurance Management, LLC | 20-4913390 |
| Arsenal Intermediate Holdings, LLC | 92-1762513 |

<table>
<tr><td colspan="2">

**Fill in this information to identify the case:**

Debtor name _____

United States Bankruptcy Court for the: <u>District of Delaware</u>
(State)

Case number (If known): _____

</td></tr>
</table>

☐ Check if this is an
amended filing

**Official Form 204**

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an _insider_, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing  address, including zip code | Name, telephone number, and email address of  creditor contact | Nature of the claim (for example, trade debts, bank  loans, professional services,  and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1<br><br>Rx Valet LLC<br>1580 Atkinson Road<br>Lawrenceville, GA 30043 | Rx Valet LLC<br>Attn : President or General Counsel<br>EMAIL: gsantulli@myrxvalet.com | Health Plan Services | Disputed | | | $244,342.74 |
| 2<br><br>Milliman, Inc.<br>15800 W. Bluemound Road, Suite 100<br>Brookfield, WI 53005 | Milliman, Inc.<br>Attn : President or General Counsel<br>EMAIL: Fritz.Busch@milliman.com | Trade Debt | | | | $241,627.50 |
| 3<br><br>Fringe Benefit Coordinators, Inc.<br>4500 NW 27th Ave<br>Gainesville, FL 32606 | Fringe Benefit Coordinators, Inc.<br>Attn : President or General Counsel<br>EMAIL: jay@benebay.com | Health Plan Services | Disputed | | | $239,830.96 |
| 4<br><br>DirectWeb Administrative Services,<br>LLC d/b/a Genius Avenue<br>4280 N. Campbell Avenue, Suite 200<br>Tucson, AZ 85718 | DirectWeb Administrative Services, LLC d/b/a Genius Avenue<br>Attn : President or General Counsel<br>EMAIL: matt@5lightsgroup.com | Trade Debt | Disputed | | | $130,105.42 |
| 5<br><br>Selectsys Tech LLC<br>1905 Belcaro Dr<br>Knoxville, TN 37918 | Selectsys Tech LLC<br>Attn : President or General Counsel<br>EMAIL: tim.mcdonald@selectsys.com | Trade Debt | Disputed | | | $102,500.00 |
| 6<br><br>Insuriun II, LLC<br>910 Ravenwood Drive<br>Selma, AL 36701 | Insuriun II, LLC<br>Attn : President or General Counsel<br>EMAIL: jennifer@talton.com | Customer Obligations | | | | $18,000.00 |
| 7<br><br>Taylor Chandler, LLC<br>5151 Hampstead High St., Suite 200<br>Montgomery, AL 36116 | Taylor Chandler, LLC<br>Attn : President or General Counsel<br>EMAIL: btaylor@taylorchandler.com | Professional Services | | | | $10,546.93 |
| 8<br><br>Iron Reassurance Company, LLC<br>5151 Hampstead High St., Suite 200<br>Montgomery, AL 36116 | Iron Reassurance Company, LLC<br>Attn : President or General Counsel<br>EMAIL: btaylor@taylorchandler.com | Customer Obligations | | | | $6,607.60 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim | | |
|---|---|---|---|---|---|---|
| | | | | If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 9<br><br>Tuggle Duggins, P.A.<br>400 Bellemeade Street, Suite 800<br>P.O. Box. 2888-27402<br>Greensboro, NJ 27401 | Tuggle Duggins, P.A.<br>Attn;  Sharon L. Nester<br>Snester @tuggleduggins.com | Professional Services | | | | $5,521.28 |
| 10<br><br>BevCap Management LLC<br>102 W. Virginia St., Suite 200<br>McKinney, TX 75069 | BevCap Management LLC<br>Attn : President or General Counsel<br>EMAIL: abbott@bevcapmanagement.com | Insurance | | | | $3,862.64 |
| 11<br><br>Alabama Department of Revenue<br>Business Privilege Tax Section<br>P.O. Box 327320<br>Montgomery, AL 36132-7320 | Alabama Department of Revenue<br>Attn : President or General Counsel | Licensing | | | | $2,050.00 |
| 12<br><br>Alabama Department of Insurance<br>P.O.Box 303351<br>Montgomery, AL 36130-3351 | Alabama Department of Insurance<br>Attn : President or General Counsel | Taxes | | | | $364.00 |
| 13<br><br>State of Tennessee<br>500 Deaderick Street<br>Nashville, TN 37242 | State of Tennessee<br>Attn : President or General Counsel | Licensing | | | | $200.00 |
| 14<br><br>CS Disco, Inc.<br>P.O. Box 670533<br>Dallas, TX 75267-0533 | CS Disco, Inc.<br>Attn : President or General Counsel<br>EMAIL: conners@csdisco.com | Professional Services | | | | $122.42 |
| 15<br><br>Iron Reinsurance Company, Inc.<br>5151 Hampstead High Street<br>Montgomery, AL 36116 | Iron Reinsurance Company, Inc.<br>Attn : President or General Counsel<br>EMAIL: davidlaw@charter.net | Contract Counterparty | Contingent, Unliquidated, Disputed | | | Undetermined |
| 16<br><br>Norman Chandler<br>562 Castlebridge Lane<br>Shoal Creek, AL 35242 | Norman Chandler<br>EMAIL: nchandler@taylorchandler.com | Litigation | Contingent, Unliquidated, Disputed | | | Undetermined |
| 17<br><br>Justin Law<br>1143 1st Avenue South 310<br>Birmingham, AL 35233 | Justin Law<br>EMAIL : jlaw@taylorchandler.com | Litigation | Contingent, Unliquidated, Disputed | | | Undetermined |

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 (Subchapter V) |
| ARSENAL INTERMEDIATE HOLDINGS, LLC, *et al.*,[1] | Case No. 23-_____ (____) |
| Debtors. | (Joint Administration Requested) |

### CONSOLIDATED CORPORATE OWNERSHIP STATEMENT AND LIST OF EQUITY INTEREST HOLDERS PURSUANT TO FED. R. BANKR. P. 1007(a)(1), 1007(a)(3), AND 7007.1

Pursuant to Rules 1007(a)(1), 1007(a)(3), and 7007.1 of the Federal Rules of Bankruptcy Procedure, the above-captioned debtors and debtors in possession (each, a "Debtor") hereby state as follows:

1.    Debtor Arsenal Intermediate Holdings, LLC ("Arsenal Intermediate") is wholly- owned by non-debtor BR Intermediate Holdings, LLC.  The mailing address of BR Intermediate Holdings, LLC is 3101 North Central Avenue, Suite 400, Phoenix, Arizona 85012. The mailing address of Arsenal Intermediate and each of its subsidiaries is 7027 Halcyon Park Drive, Montgomery, Alabama 36117 c/o 3H Agent Services, Inc.

2.    Debtor Arsenal Insurance Management, LLC is wholly-owned by Arsenal Intermediate.

3.    Debtor Arsenal Health LLC is wholly-owned by Arsenal Intermediate.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Arsenal Intermediate Holdings, LLC (2513), Arsenal Insurance Management, LLC (3990), and Arsenal Health, LLC (5247).  The Debtors' mailing address for the purposes of these chapter 11 cases is 7027 Halcyon Park Drive, Montgomery, Alabama 36117, c/o 3H Agent Services, Inc.

**Fill in this information to identify the case:**

Debtor name    **Arsenal Insurance Management, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.**   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
☒   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☒   Other document that requires a declaration   **Combined Corporate Ownership Statement and Equity Holders List**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **01/26/2023**     X   */s/ Michael Wyse*
                                         Signature of individual signing on behalf of debtor

                                         **Michael Wyse**
                                         Printed name

                                         **Chief Restructuring Officer**
                                         Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy
29992857.1

Form **7004**
(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.

▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | | |
|---|---|---|
| **Print or Type** | Name  ARSENAL INSURANCE MANAGEMENT LLC | Identifying number  20-4913990 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.)  5151 HAMPSTEAD HIGH STREET, STE 200 | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)  MONTGOMERY          AL 36116 | |

Note: File request for extension by the due date of the return. See instructions before completing this form.

### Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1    Enter the form code for the return listed below that this application is for . . . . .

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II    All Filers Must Complete This Part

2    If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . . . ▶ ☐

5a   The application is for calendar year 20 ___ , or tax year beginning _____ , and ending _____ .

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return     ☐ Final return
     ☐ Change in accounting period    ☐ Consolidated return to be filed    ☐ Other (See instructions–attach explanation.)

| | | | | |
|---|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0 |
| 7 | **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . . . . . . | **8** | | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                    Form **7004** (Rev. 12-2018)

DAA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation
▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____ , ending _____

| | | |
|---|---|---|
| **A** S election effective date 05/24/06 | **TYPE** Name ARSENAL INSURANCE MANAGEMENT LLC | **D** Employer identification number 20-4913990 |
| **B** Business activity code number (see instructions) 524290 | **OR** Number, street, and room or suite no. If a P.O. box, see instructions. 5151 HAMPSTEAD HIGH STREET, STE 200 | **E** Date incorporated 05/24/2006 |
| **C** Check if Sch. M-3 attached ☐ | **PRINT** City or town, state or province, country, and ZIP or foreign postal code MONTGOMERY    AL 36116 | **F** Total assets (see instructions) $ 1,443,221 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year ▶ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** | 2,079,792 | |
| **b** | Returns and allowances | **1b** | | |
| **c** | Balance. Subtract line 1b from line 1a | | | **1c** 2,079,792 |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** 2,079,792 |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | **4** |
| **5** | Other income (loss) (see instructions—attach statement) | | | **5** |
| **6** | **Total income (loss).** Add lines 3 through 5 ▶ | | | **6** 2,079,792 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions–attach Form 1125-E) | | **7** |
| **8** | Salaries and wages (less employment credits) | | **8** 989,829 |
| **9** | Repairs and maintenance | | **9** 12,109 |
| **10** | Bad debts | | **10** |
| **11** | Rents | | **11** 181,356 |
| **12** | Taxes and licenses | | **12** 295,447 |
| **13** | Interest (see instructions) | | **13** 68,566 |
| **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | | **15** |
| **16** | Advertising | | **16** 35,470 |
| **17** | Pension, profit-sharing, etc., plans | | **17** |
| **18** | Employee benefit programs | | **18** 4,531 |
| **19** | Other deductions (attach statement)    SEE STMT 1 | | **19** 978,363 |
| **20** | **Total deductions.** Add lines 7 through 19 ▶ | | **20** 2,565,671 |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | | **21** -485,879 |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture tax (see instructions) | **22a** | | |
| **b** | Tax from Schedule D (Form 1120-S) | **22b** | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | | **22c** |
| **23a** | 2021 estimated tax payments and 2020 overpayment credited to 2021 | **23a** | | |
| **b** | Tax deposited with Form 7004 | **23b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | **23c** | | |
| **d** | Add lines 23a through 23c | | | **23d** |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | | | **24** |
| **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | | **25** |
| **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | | **26** |
| **27** | Enter amount from line 26: **Credited to 2022 estimated tax** ▶    Refunded ▶ | | | **27** |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   NORMAN CHANDLER    Date ____    Title   MEMBER

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name DANIEL S. WILLIS, CPA | Preparer's signature | Date 09/10/22 | Check ☐ if self-employed  PTIN P01281587 |
| Firm's name ▶ TAYLORCHANDLER, LLC | | | Firm's EIN ▶ 20-0070701 |
| Firm's address ▶ 5151 HAMPSTEAD HIGH ST STE 200 MONTGOMERY, AL    36116 | | | Phone no. 334-260-7774 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2021)

DAA

Form 1120-S (2021)    **ARSENAL INSURANCE MANAGEMENT LLC    20-4913990**    Page **2**

## Schedule B    Other Information (see instructions)

|  |  |  |  | Yes | No |
|---|---|---|---|---|---|
| 1 | Check accounting method: | **a** ☒ Cash  **b** ☐ Accrual | | | |
| | | **c** ☐ Other (specify) ▶ ................................................................... | | | |

**2** See the instructions and enter the:
**a** Business activity ▶ **INSURANCE MGT**    **b** Product or service ▶ **MANAGMENT SERVICES**

| | | Yes | No |
|---|---|---|---|
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ........................................................................... | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) Is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ................. | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock ........................................ ▶ | | |
| | **(ii)** Total shares of non-restricted stock ........................................ ▶ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ........ | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ........................ ▶ | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed ........................ ▶ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? ........................................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ...................... ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions ........................ ▶ $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ........................................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ...................................... | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ................................................ | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

DAA

Form 1120-S (2021)  **ARSENAL INSURANCE MANAGEMENT LLC**    **20-4913990**    Page **3**

## Schedule B  Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? .................................................. | | X |
| | If "Yes," enter the amount of principal reduction .......................................... ▶ $ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions ............... | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? ..................................... | X | |
| b | If "Yes," did the corporation file or will it file required Forms 1099? ......................................................... | X | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? ............................................ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 .................................... ▶ $ | | |

## Schedule K  Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) ...................................... | 1 | −485,879 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) ............................... | 2 | |
| | 3a | Other gross rental income (loss) .............................. 3a | | |
| | b | Expenses from other rental activities (attach statement) ........... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a ........................... | 3c | |
| | 4 | Interest income ................................................................. | 4 | |
| | 5 | Dividends: a Ordinary dividends ............................................ | 5a | |
| | | b Qualified dividends ..................... 5b | | |
| | 6 | Royalties ...................................................................... | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) .................. | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) .................. | 8a | |
| | b | Collectibles (28%) gain (loss) ................................ 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ............... 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) ...................................... | 9 | |
| | 10 | Other income (loss) (see instructions) ............... Type ▶ | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) ........................................... | 11 | |
| | 12a | Charitable contributions ............................... **SEE STMT** | 12a | |
| | b | Investment interest expense ...................................................... | 12b | |
| | c | Section 59(e)(2) expenditures ........................ Type ▶ | 12c | |
| | d | Other deductions (see instructions) ................... Type ▶ | 12d | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) ........................................ | 13a | |
| | b | Low-income housing credit (other) ................................................. | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) ... | 13c | |
| | d | Other rental real estate credits (see instructions)    Type ▶ | 13d | |
| | e | Other rental credits (see instructions)          Type ▶ | 13e | |
| | f | Biofuel producer credit (attach Form 6478) ......................................... | 13f | |
| | g | Other credits (see instructions)          Type ▶ | 13g | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ........ ▶ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment | 15a | |
| | b | Adjusted gain or loss | 15b | |
| | c | Depletion (other than oil and gas) | 15c | |
| | d | Oil, gas, and geothermal properties – gross income | 15d | |
| | e | Oil, gas, and geothermal properties – deductions | 15e | |
| | f | Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income | 16a | |
| | b | Other tax-exempt income ........................... **STMT 2** | 16b | 320,392 |
| | c | Nondeductible expenses | 16c | |
| | d | Distributions (attach statement if required) (see instructions) | 16d | |
| | e | Repayment of loans from shareholders ............................................. | 16e | |
| | f | Foreign taxes paid or accrued | 16f | |

Form **1120-S** (2021)

DAA

Form 1120-S (2021)   **ARSENAL INSURANCE MANAGEMENT LLC**   **20-4913990**   Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| Other Information | | | Total amount |
|---|---|---|---|
| **17a** Investment income | | 17a | |
| **b** Investment expenses | | 17b | |
| **c** Dividend distributions paid from accumulated earnings and profits | | 17c | |
| **d** Other items and amounts (attach statement) ............... SEE STATEMENT 3 | | | |

| Reconciliation | | | |
|---|---|---|---|
| **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f ............ | | 18 | **-485,879** |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 12,477 | | 18,221 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) STMT 4 | | 116,696 | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | 2,250,000 | | 2,250,000 | |
| b | Less accumulated amortization | ( 675,000 | 1,575,000 | ( 825,000 | 1,425,000 |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | 1,704,173 | | 1,443,221 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | 125,684 | | 154,618 |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) STMT 5 | | 145,984 | | |
| 19 | Loans from shareholders | | 1,478,954 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | 1,251,523 |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock | | | | |
| 23 | Additional paid-in capital | | 176,796 | | 249,016 |
| 24 | Retained earnings | | -223,245 | | -211,936 |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity | | 1,704,173 | | 1,443,221 |

Form **1120-S** (2021)

DAA

Form 1120-S (2021)   **ARSENAL INSURANCE MANAGEMENT LLC     20-4913990**                                                                 Page **5**

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books | −165,487 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest  $ .............. STMT 6 ............... 320,392     320,392 |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): |
| a | Depreciation  $ ............................ | | a | Depreciation  $ ............................ |
| b | Travel and entertainment  $ ............... | | | |
| | | | 7 | Add lines 5 and 6 ........................     320,392 |
| 4 | Add lines 1 through 3 .............. | −165,487 | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4.     −485,879 |

## Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | −223,245 | | | |
| 2 | Ordinary income from page 1, line 21 | | | | |
| 3 | Other additions         STMT 7 | 497,188 | | | 320,392 |
| 4 | Loss from page 1, line 21 | ( 485,879 | | | |
| 5 | Other reductions | ( | | | ( 320,392 |
| 6 | Combine lines 1 through 5 | −211,936 | | | |
| 7 | Distributions | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 | −211,936 | | | |

Form **1120-S** (2021)

DAA

671121

☐ Final K-1      ☐ Amended K-1                    OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning _____    ending _____

# Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I — Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
20-4913990

**B** Corporation's name, address, city, state, and ZIP code
ARSENAL INSURANCE MANAGEMENT LLC

5151 HAMPSTEAD HIGH STREET, STE 200
MONTGOMERY          AL 36116

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 100
End of tax year .................... 100

| | Part II — Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
NORMAN M CHANDLER
562 CASTLEBRIDGE LANE

BIRMINGHAM          AL 35242

**G** Current year allocation percentage ............ 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............... 100
End of tax year ..................... 100

**I** Loans from shareholder
Beginning of tax year ........ $ 0
End of tax year .............. $ 0

For IRS Use Only

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -485,879 | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ▶ ☐ | |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | | | |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis B | 320,392 |
| 10 | Other income (loss) | | | | |
| | | | 17 | Other Information V* | STMT |
| 11 | Section 179 deduction | | | AC* | STMT |
| 12 | Other deductions | | | | |
| 18 | More than one activity for at-risk purposes* | | | | |
| 19 | More than one activity for passive activity purposes* | | | | |

* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S. www.irs.gov/Form1120S        **Schedule K-1 (Form 1120-S) 2021**

DAA

| | **Section 199A Information Worksheet** | | **2021** |
|---|---|---|---|
| Form **1120-S** | For calendar year 2021 or tax year beginning               , ending | | |

| Name | Employer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC | 20-4913990 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | _____ | ☐ | ☐ | ☐ |
| Column B | _____ | _____ | ☐ | ☐ | ☐ |
| Column C | _____ | _____ | ☐ | ☐ | ☐ |
| Column D | _____ | _____ | ☐ | ☐ | ☐ |
| Column E | _____ | _____ | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -485,879 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 989,829 | | | | |
| **Qualified property** | | | | | |

**Other Information:**
- QBI allocable to cooperative pmts received
- W-2 wages allocable to qualified payments
- Section 199A(g) deduction

**Section 199A REIT dividends**

20-4913990
FYE: 12/31/2021

**Federal Statements**

### Statement 1 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| AUTO EXPENSE | $ 5,015 |
| BANK CHARGES | 5,323 |
| CONFERENCES & MEETINGS | 2,232 |
| CONTINUING EDUCATION | 17,479 |
| CREDIT CARD FEES | 1,953 |
| DUES & SUBSCRIPTIONS | 13,477 |
| FURNITURE AND FIXTURE | 4,223 |
| INSURANCE | 132,844 |
| INTERNET | 2,836 |
| LEGAL FEES | 196,304 |
| MEMBERSHIP DUE TO GYM | 3,425 |
| MISCELLANEOUS | 864 |
| OFFICE EXPENSE | 9,685 |
| POLICY FEE | 300 |
| POSTAGE & DELIVERY | 5,226 |
| PRINTING & REPRODUCTION | 3,889 |
| PROFESSIONAL FEES | 212,068 |
| RECRUITING | 8,333 |
| SOFTWARE | 80,316 |
| TELEPHONE & FAX | 4,767 |
| TRAVEL | 98,083 |
| WEBSITE | 595 |
| AMORTIZATION | 150,000 |
| 100% OF MEALS | 19,126 |
| TOTAL | $ 978,363 |

### Statement 2 - Form 1120-S - Information Related to PPP Loan

ARSENAL INSURANCE MANAGEMENT LLC
5151 HAMPSTEAD HIGH STREET, STE 200
MONTGOMERY, AL 36116
20-4913990

PPP FUNDS
1. APPLICABLE SECTION OF REV. PROC. 2021-48 IS SECTION 3.01(1)
2. AMOUNT OF TAX-EXEMPT INCOME FROM FORGIVENESS OF THE PPP LOAN TREATED
   AS RECEIVED OR ACCRUED DURING THE TAX YEAR IS $320,392
3. WAS FORGIVENESS OF THE PPP LOAN GRANTED AS OF THE DATE THE RETURN IS
   FILED? YES

### Statement 3 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| SECTION 199A INFORMATION - SEE ATTACHED WRK | $ |

**Federal Statements**

---

### Statement 4 - Form 1120-S, Page 4, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| CAPTIVE MANAGEMENT FEE REC | $ 116,696 | $ |
| TOTAL | $ 116,696 | $ 0 |

---

### Statement 5 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| AMERICAN EXPRESS | $ 46,139 | $ |
| TITANS INSURANCE | 78,901 | |
| SYNOVUS | 20,944 | |
| TOTAL | $ 145,984 | $ 0 |

---

### Statement 6 - Form 1120-S, Page 5, Schedule M-1, Line 5 - Income on Books Not on Return

| Description | Amount |
|---|---|
| PPP LOAN FORGIVENESS | $ 320,392 |
| TOTAL | $ 320,392 |

---

### Statement 7 - Form 1120-S, Page 5, Schedule M-2, Line 3(a) - Other Additions

| Description | Amount |
|---|---|
| RECLASS PRIOR PIC | $ 176,796 |
| PY EXPENSES PD WITH PPP LOAN | 320,392 |
| TOTAL | $ 497,188 |

**Federal Statements**
**Norman M Chandler**
**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**

20-4913990
FYE: 12/31/2021

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 GROSS RECEIPTS FOR 2020 | 1,647,627 |
| 8990 GROSS RECEIPTS FOR 2019 | 3,474,533 |
| 8990 GROSS RECEIPTS FOR 2018 | 2,028,480 |

| Form **1120-S**<br>Schedule K-1 | **Schedule K-1, Box 17, Code V**<br>**Shareholder's Section 199A Information**<br><br>For calendar year 2021 or tax year beginning                      , ending | **2021** |

| Name | Taxpayer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC<br>NORMAN M CHANDLER | 20-4913990<br>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 |

| | Activity Description | Pass-Through<br>Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -485,879 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 989,829 | | | | |
| **Qualified property** | | | | | |

Other Information:
   QBI allocable to cooperative pmts received
   W-2 wages allocable to qualified payments
   Section 199A(g) deduction

**Section 199A REIT dividends**

20-4913990

# Federal Asset Report

FYE: 12/31/2021

## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Amortization:** | | | | | | | | | | | | |
| 1 | Goodwill | 7/02/16 | 2,250,000 | | | | 2,250,000 | 15 | MO | Amort | 675,000 | 150,000 |
| | | | 2,250,000 | | | | 2,250,000 | | | | 675,000 | 150,000 |
| | **Grand Totals** | | 2,250,000 | | | | 2,250,000 | | | | 675,000 | 150,000 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 2,250,000 | | | | 2,250,000 | | | | 675,000 | 150,000 |

| Form **1120-S** | **Schedule K-1 Summary Worksheet** | **2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC | 20-4913990 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | NORMAN M CHANDLER | 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 |
| Column B | | |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -485,879 | | | | -485,879 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | | | | | |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 15a | Depr adjustment | | | | | |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | 320,392 | | | | 320,392 |
| 16c | Nonded expense | | | | | |
| 16d | Distributions | | | | | |
| 16e | Shr loan repmts | | | | | |
| 16f | Foreign taxes | | | | | |
| 17a | Investment income | | | | | |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | -485,879 | | | | -485,879 |

| Form **1120-S** | **Retained Earnings Reconciliation Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| **ARSENAL INSURANCE MANAGEMENT LLC** | **20-4913990** |

## Schedule L - Retained Earnings

| | |
|---|---|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | -211,936 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 0 |
| Schedule L, Line 24 - Retained Earnings | -211,936 |

## Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| Beginning of Year | -223,245 | 0 | 0 | 0 | 0 | -223,245 |
| Ordinary Income (Loss) | -485,879 | | | | | -485,879 |
| Other Additions | 497,188 | | | 320,392 | | 817,580 |
| Other Reductions | | | | 320,392 | | 320,392 |
| Distributions | | | | | | |
| End of Year | -211,936 | 0 | 0 | 0 | 0 | -211,936 |

### Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Additions

| Description | Amount |
|---|---|
| RECLASS PRIOR PIC | $ 176,796 |
| PY EXPENSES PD WITH PPP LOAN | 320,392 |
| TOTAL | $ 497,188 |

### Form 1120-S, Retained Earnings Reconciliation Worksheet, OAA - Other Additions

| Description | Amount |
|---|---|
| PPP LOAN FORGIVENESS | $ 320,392 |
| TOTAL | $ 320,392 |

### Form 1120-S, Retained Earnings Reconciliation Worksheet, OAA - Other Reductions

| Description | Amount |
|---|---|
| PY EXPENSES PD WITH PPP LOAN | $ 320,392 |
| TOTAL | $ 320,392 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 1** | **2020 & 2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC | 20-4913990 |

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 100.0000 | 100.0000 | |
| | Net receipts | 1,639,299 | 2,079,792 | 440,493 |
| | Cost of goods sold | | | |
| | Gross profit | 1,639,299 | 2,079,792 | 440,493 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | 8,328 | | -8,328 |
| | **Total income (loss)** | 1,647,627 | 2,079,792 | 432,165 |
| **Deductions** | Compensation of officers | | | |
| | Salaries and wages less employment credits | 755,242 | 989,829 | 234,587 |
| | Repairs and maintenance | 18,408 | 12,109 | -6,299 |
| | Bad debts | | | |
| | Rents | 75,633 | 181,356 | 105,723 |
| | Taxes and licenses | 59,955 | 295,447 | 235,492 |
| | Interest | 79,247 | 68,566 | -10,681 |
| | Depreciation | | | |
| | Depletion | | | |
| | Advertising | 25,982 | 35,470 | 9,488 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | 630 | 4,531 | 3,901 |
| | Other deductions | 1,181,080 | 978,363 | -202,717 |
| | **Total deductions** | 2,196,177 | 2,565,671 | 369,494 |
| | **Ordinary business income (loss)** | -548,550 | -485,879 | 62,671 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( | )( | ) |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | **Two Year Comparison Worksheet Page 2** | **2020 & 2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **ARSENAL INSURANCE MANAGEMENT LLC** | **20-4913990** |

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | -548,550 | -485,879 | 62,671 |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | 4,000 | | -4,000 |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **AMT Items** | Post-1986 depreciation adjustment | | | |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | 277,161 | 320,392 | 43,231 |
| | Nondeductible expenses | 17,482 | | -17,482 |
| | Distributions | | | |
| | Repayment of loans from shareholders | 147,600 | | -147,600 |
| | Foreign taxes paid or accrued | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | -552,550 | -485,879 | 66,671 |

| Form **1120-S** | **Two Year Comparison Worksheet Page 3** | **2020 & 2021** |
|---|---|---|

Name: **ARSENAL INSURANCE MANAGEMENT LLC**

Employer Identification Number: **20-4913990**

| | | 2020 | 2021 | Differences |
|---|---|---|---|---|
| Schedule L | Beginning assets | 1,956,252 | 1,704,173 | -252,079 |
| | Beginning liabilities and equity | 1,956,252 | 1,704,173 | -252,079 |
| | Ending assets | 1,704,173 | 1,443,221 | -260,952 |
| | Ending liabilities and equity | 1,704,173 | 1,443,221 | -260,952 |
| Schedule M-1 | Net income (loss) per books | -292,871 | -165,487 | 127,384 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 17,482 | | -17,482 |
| | Income on books not on return | 277,161 | 320,392 | 43,231 |
| | Return deductions not on books | | | |
| | Income (loss) per return | -552,550 | -485,879 | 66,671 |
| Schedule M-2 AAA | Balance at beginning of year | 69,626 | -223,245 | -292,871 |
| | Ordinary income (loss) from page 1 | -548,550 | -485,879 | 62,671 |
| | Other additions | 277,161 | 497,188 | 220,027 |
| | Other reductions | 21,482 | | -21,482 |
| | Distributions | | | |
| | Balance at end of year | -223,245 | -211,936 | 11,309 |
| Schedule M-2 PTI | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-2 E&P | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-2 OAA | Balance at beginning of year | | | |
| | Other additions | | 320,392 | 320,392 |
| | Other reductions | | 320,392 | 320,392 |
| | Distributions | | | |
| | Balance at end of year | | | |
| Schedule M-3 | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

| Form **1120-S** Schedule K-1 | **Shareholder's Basis Worksheet Page 1** | | **2021** |
|---|---|---|---|
| | For calendar year 2021 or tax year beginning | , ending | |

Name **ARSENAL INSURANCE MANAGEMENT LLC**
**NORMAN M CHANDLER**

Taxpayer Identification Number  **20-4913990**
**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**

## Stock Basis

1. Beginning of year stock basis .... **0**
2. Capital contributions .... **249,016**

**Additions:**
3. Ordinary business income
4. Net rental income
5. Interest, dividends, royalties and net capital gains
6. Net Section 1231 gain
7. Tax-exempt interest and other income .... **320,392**
8. Other income
9. Gain on disposal of Section 179 assets
   Total of line 3 through line 9 .... **320,392**
10. Other increases **PURCHASE OF STOCK** .... **2,522,700**

11. Subtotal (Add line 1 through line 10) .... **3,092,108**

**Subtractions:**
12. Distributions
13. Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) .... **485,879**
14. Other decreases **ADJUSTMENT** .... **46,448**

15. Amount used to restore loan basis
16. End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) .... **2,559,781**

## Loan Basis

17. Beginning of year loan basis .... **0**
18. Loans to corporation
19. Loan basis restored - amount used in prior years to offset losses
20. Other increases

21. Loan repayments
22. Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2)
23. Other decreases

24. End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) .... **0**
25. End of year stock and loan basis (Add line 16 and line 24) .... **2,559,781**

Principal amount of loan owed to shareholder at end of the year .... **0**

## Gain Recognized on Excess Distributions

26. Distributions
27. Stock basis before distributions and loss items
28. Gain recognized on excess distributions (Subtract line 27 from line 26)

## Gain Recognized on Repayment of Shareholder Loan

29. Loan basis at beginning of tax year
30. Loan basis restored - amount used in prior years to offset losses
31. Loan basis before loan repayment (Add line 29 and line 30)
32. Shareholder loan at beginning of tax year
33. Loan repayments to shareholder during tax year
34. Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33)
35. Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33)

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** Schedule K-1 | **Shareholder's Basis Worksheet Page 2** For calendar year 2021 or tax year beginning                , ending | **2021** |

**Name**
ARSENAL  INSURANCE  MANAGEMENT  LLC
NORMAN  M  CHANDLER

Taxpayer Identification Number
20-4913990
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

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | | | | | | | | | |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | 485,879 | 485,879 | 100.00 | 485,879 | | | | | 485,879 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Qual cash contribution | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 485,879 | 485,879 | 100.00 | 485,879 | | | | | 485,879 |
| Total nonded and deductible items | | 485,879 | 485,879 | | 485,879 | | | | | 485,879 |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

20-4913990
FYE: 12/31/2021

**Federal Statements**

### Form 1120-S, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|---|---|
| INCOME | $    2,079,792 |
| TOTAL | $    2,079,792 |

### Form 1120-S, Page 1, Line 12 - Taxes and Licenses

| Description | Amount |
|---|---|
| LICENSES & PERMITS | $       8,263 |
| PAYROLL TAXES | 284,036 |
| STATE AND LOCAL TAXES | 1,025 |
| TAXES & FEES | 2,123 |
| TOTAL | $     295,447 |

### Form 1120-S, Page 1, Line 18 - Employee Benefit Programs

| Description | Amount |
|---|---|
| EMPLOYEE BENEFIT PROGRAM | $       4,531 |
| TOTAL | $       4,531 |

### Form 1120-S, Page 4, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|---|---|---|
| NP TITAN | $   1,478,954 | $ |
| TOTAL | $   1,478,954 | $            0 |

### Form 1120-S, Page 4, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| N/P TITANS GROUP | $ | $   1,251,523 |
| TOTAL | $            0 | $   1,251,523 |

TaylorChandler, LLC
5151 Hampstead High St Ste 200
Montgomery, AL 36116


**Norman M Chandler**
**562 Castlebridge Lane**
**Birmingham, AL  35242**

**TaylorChandler, LLC**
**5151 Hampstead High St Ste 200**
**Montgomery, AL 36116**
**334-260-7774**

September 10, 2022

**CONFIDENTIAL**

Norman M Chandler
562 Castlebridge Lane
Birmingham, AL  35242

Dear Norm:

We have prepared the enclosed copy of Form 1120-S, Schedule K-1 for Arsenal Insurance
Management LLC. It contains your share of the corporation's items of income (loss), credits and
deductions, and other information for the corporation's tax year ended December 31, 2021. These
items are to be reported on your federal income tax return; therefore, this Schedule should be
retained with your tax records and documentation.

Also enclosed is state K-1 information, if applicable. This information should also be retained
with your tax records and documentation.

Also enclosed is shareholder basis information. This information consists of your stock and loan
basis in the corporation and, if applicable, your share of any suspended or disallowed losses.
Retain this information with your tax records; it may be needed to complete your federal income
tax return.

We have retained a copy of the Schedule K-1 and other relevant documents for use in preparing
your federal income tax return and, if applicable, all State K-1 information for use in preparing
any state tax returns. We urge you to call for an appointment at your earliest convenience so that
we might begin preparation of your individual tax returns.

If you have any questions, or if we can be of assistance in any way, please do not hesitate to call.

Sincerely,


TaylorChandler, LLC

671121

| Final K-1 ☐ | Amended K-1 ☐ | OMB No. 1545-0123 |
| --- | --- | --- |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning _____    ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate instructions.

| Part I | Information About the Corporation |
| --- | --- |

**A** Corporation's employer identification number
20-4913990

**B** Corporation's name, address, city, state, and ZIP code
ARSENAL INSURANCE MANAGEMENT LLC

5151 HAMPSTEAD HIGH STREET, STE 200
MONTGOMERY          AL  36116

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year .............. 100
End of tax year .................... 100

| Part II | Information About the Shareholder |
| --- | --- |

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
NORMAN M CHANDLER
562 CASTLEBRIDGE LANE

BIRMINGHAM       AL  35242

**G** Current year allocation percentage ............ 100.000000 %

**H** Shareholder's number of shares
Beginning of tax year ............... 100
End of tax year ..................... 100

**I** Loans from shareholder
Beginning of tax year ............ $ 0
End of tax year .................. $ 0

For IRS Use Only

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
| --- | --- |

| # | Item | # | Item |
| --- | --- | --- | --- |
| 1 | Ordinary business income (loss) -485,879 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............... ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis B 320,392 |
| 10 | Other income (loss) | | |
| | | 17 | Other information V* STMT |
| 11 | Section 179 deduction | AC* | STMT |
| 12 | Other deductions | | |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

\* See attached statement for additional information.

# Federal Statements
## Norman M Chandler
### 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

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990  GROSS RECEIPTS FOR 2020 | 1,647,627 |
| 8990  GROSS RECEIPTS FOR 2019 | 3,474,533 |
| 8990  GROSS RECEIPTS FOR 2018 | 2,028,480 |

| Form **1120-S** Schedule K-1 | **Schedule K-1, Box 17, Code V** **Shareholder's Section 199A Information** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning                    , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC | 20-4913990 |
| NORMAN M CHANDLER | 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 |

| | Activity Description | Pass-Through Entity EIN | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|
| Column A | PAGE 1 ACTIVITY | | ☐ | ☐ | ☐ |
| Column B | | | ☐ | ☐ | ☐ |
| Column C | | | ☐ | ☐ | ☐ |
| Column D | | | ☐ | ☐ | ☐ |
| Column E | | | ☐ | ☐ | ☐ |

| QBI or Qualified PTP items: | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| Ordinary business income (loss) | -485,879 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 989,829 | | | | |
| **Qualified property** | | | | | |

Other Information:
  QBI allocable to cooperative pmts received
  W-2 wages allocable to qualified payments
  Section 199A(g) deduction

**Section 199A REIT dividends**

| | | |
|---|---|---|
| Form **1120-S** Schedule K-1 | **Shareholder's Basis Worksheet Page 1** | **2021** |

For calendar year 2021 or tax year beginning _____, ending _____

Name **ARSENAL INSURANCE MANAGEMENT LLC**
**NORMAN M CHANDLER**

Taxpayer Identification Number **20-4913990**
**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**

## Stock Basis

| | |
|---|---|
| 1. Beginning of year stock basis | 0 |
| 2. Capital contributions | 249,016 |
| **Additions:** | |
| 3. Ordinary business income | |
| 4. Net rental income | |
| 5. Interest, dividends, royalties and net capital gains | |
| 6. Net Section 1231 gain | |
| 7. Tax-exempt interest and other income | 320,392 |
| 8. Other income | |
| 9. Gain on disposal of Section 179 assets | |
| Total of line 3 through line 9 | 320,392 |
| 10. Other increases **PURCHASE OF STOCK** | 2,522,700 |
| 11. Subtotal (Add line 1 through line 10) | 3,092,108 |
| **Subtractions:** | |
| 12. Distributions | |
| 13. Total losses and deductions applied against stock basis (See Shareholder's Basis Worksheet Page 2) | 485,879 |
| 14. Other decreases **ADJUSTMENT** | 46,448 |
| 15. Amount used to restore loan basis | |
| 16. End of year stock basis (Subtract the sum of lines 12 through 15 from line 11) | 2,559,781 |

## Loan Basis

| | |
|---|---|
| 17. Beginning of year loan basis | 0 |
| 18. Loans to corporation | |
| 19. Loan basis restored - amount used in prior years to offset losses | |
| 20. Other increases | |
| 21. Loan repayments | |
| 22. Total losses and deductions applied against loan basis (See Shareholder's Basis Worksheet Page 2) | |
| 23. Other decreases | |
| 24. End of year loan basis (Subtract the sum of lines 21 through 23 from the sum of lines 17 through 20) | 0 |
| 25. End of year stock and loan basis (Add line 16 and line 24) | 2,559,781 |
| Principal amount of loan owed to shareholder at end of the year | 0 |

## Gain Recognized on Excess Distributions

| | |
|---|---|
| 26. Distributions | |
| 27. Stock basis before distributions and loss items | |
| 28. Gain recognized on excess distributions (Subtract line 27 from line 26) | |

## Gain Recognized on Repayment of Shareholder Loan

| | |
|---|---|
| 29. Loan basis at beginning of tax year | |
| 30. Loan basis restored - amount used in prior years to offset losses | |
| 31. Loan basis before loan repayment (Add line 29 and line 30) | |
| 32. Shareholder loan at beginning of tax year | |
| 33. Loan repayments to shareholder during tax year | |
| 34. Nontaxable return of loan basis ((Line 31 divided by line 32) multiplied by line 33) | |
| 35. Gain recognized on repayment of shareholder loan (Subtract line 34 from line 33) | |

Note to shareholder: This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

| Form **1120-S** Schedule K-1 | **Shareholder's Basis Worksheet Page 2** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning                    , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| ARSENAL INSURANCE MANAGEMENT LLC | 20-4913990 |
| NORMAN M CHANDLER | 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 |

## Loss Allocated to Stock and Loan Basis

| | Suspended Losses | Current Year Loss | Total Loss | Percent | Allowed Stock Loss | Disallowed Loss | Percent | Allowed Loan Loss | Loss to Carryforward | Total Allowed Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Nondeductible noncap expenses | | | | | | | | | | |
| Deductible items: | | | | | | | | | | |
| Ordinary business loss | | 485,879 | 485,879 | 100.00 | 485,879 | | | | | 485,879 |
| Net rental real estate loss | | | | | | | | | | |
| Other net rental loss | | | | | | | | | | |
| Short-term capital loss | | | | | | | | | | |
| Long-term capital loss | | | | | | | | | | |
| Net Section 1231 loss | | | | | | | | | | |
| Other portfolio loss | | | | | | | | | | |
| Other losses | | | | | | | | | | |
| Section 179 expense | | | | | | | | | | |
| Cash contributions (60%) | | | | | | | | | | |
| Cash contributions (30%) | | | | | | | | | | |
| Noncash contributions (50%) | | | | | | | | | | |
| Qual conserv contrib (50%) | | | | | | | | | | |
| Noncash contributions (30%) | | | | | | | | | | |
| Cap gain prop 50% org (30%) | | | | | | | | | | |
| Cap gain prop (20%) | | | | | | | | | | |
| Qual conserv contrib (100%) | | | | | | | | | | |
| Qual cash contribution | | | | | | | | | | |
| Portfolio deductions | | | | | | | | | | |
| Investment interest expense | | | | | | | | | | |
| Deductions-royalty income | | | | | | | | | | |
| Section 59(e)(2) expend | | | | | | | | | | |
| Preproductive period exp | | | | | | | | | | |
| Reforestation expense ded | | | | | | | | | | |
| Other deductions | | | | | | | | | | |
| Foreign taxes | | | | | | | | | | |
| Loss on disposal of 179 assets | | | | | | | | | | |
| Total deductible items | | 485,879 | 485,879 | 100.00 | 485,879 | | | | | 485,879 |
| Total nonded and deductible items | | 485,879 | 485,879 | | 485,879 | | | | | 485,879 |

Note to shareholder:  This worksheet was prepared based on corporation records. Please consult with your tax advisor for adjustments.

**P&L Comparative  YTD**
**Arsenal Total**

| | YTD | | | | Variance to PY | |
| | 2022 | | 2021 | | | |
| | Actual | % of Rev | Actual | % of Rev | $ | % |
|---|---|---|---|---|---|---|
| **Total Revenue** | **1,315,779** | | **7,241,449** | | **(5,925,670)** | **-81.8%** |
| | | | | | | |
| Compensation | 1,990,837 | 151.3% | 1,669,914 | 23.1% | 320,923 | 19.2% |
| Benefits | 118,329 | 9.0% | 72,865 | 1.0% | 45,464 | 62.4% |
| Producer Commissions | 20,000 | 1.5% | - | 0.0% | 20,000 | |
| Business Insurance | 43,971 | 3.3% | 70,374 | 1.0% | (26,403) | -37.5% |
| Professional Fees | 424,227 | 32.2% | 306,758 | 4.2% | 117,469 | 38.3% |
| Facilities | 188,942 | 14.4% | 186,654 | 2.6% | 2,288 | 1.2% |
| Technology | 126,608 | 9.6% | 130,282 | 1.8% | (3,674) | -2.8% |
| T&E | 203,034 | 15.4% | 160,955 | 2.2% | 42,078 | 26.1% |
| Other Expenses | 118,728 | 9.0% | 67,117 | 0.9% | 51,611 | 76.9% |
| **Total Operating Expenses** | **3,234,675** | **245.8%** | **2,664,919** | **36.8%** | **569,756** | **21.4%** |
| | | | | | | |
| **Adjusted EBITDA** | **$  (1,918,896)** | | **$  4,576,530** | | **(6,495,426)** | **-141.9%** |
| *% of Revenue* | *-145.8%* | | *63.2%* | | | *-209.0%* |
| Non-Recurring | 42,493,335 | | 777,687 | | 41,715,648 | 5364.1% |
| **EBITDA** | **(44,412,231)** | | **3,798,843** | | **(48,211,074)** | **-1269.1%** |
| Depreciation Expense | 6,037 | | 0 | | 6,037 | |
| Amortization Expense | 4,584,855 | | 150,000 | | 4,434,855 | 2956.6% |
| **Operating Income** | **(49,003,122)** | | **3,648,843** | | **(52,651,965)** | **-1443.0%** |
| Other (Income) Expense | 0 | | 0 | | - | |
| Interest Expense (Income) | 0 | | 68,566 | | (68,566) | -100.0% |
| **Pretax Net Income** | **(49,003,122)** | | **3,580,278** | | **(52,583,400)** | **-1468.7%** |
| **Income Tax Expense** | **0** | | **3,147** | | **(3,147)** | **-100.0%** |
| **Net Income** | **(49,003,122)** | | **3,577,131** | | **(52,580,253)** | **-1469.9%** |

| Balance Sheet Arsenal Total | | | Variance to Prior Y/E | |
| --- | --- | --- | --- | --- |
| | Dec 2022 | Dec 2021 | $ | % |
| Cash and cash equivalents | (2,775) | 20,711 | (23,487) | -113% |
| Accounts receivable | 112,401 | 2,776,652 | (2,664,252) | -96.0% |
| Unbilled accounts receivable | - | 94,347 | (94,347) | -100.0% |
| Prepaid expenses and other assets | 89,390 | 73,329 | 16,061 | 21.9% |
| **Current Assets** | **199,015** | **2,965,039** | **(2,766,023)** | **-93.3%** |
| Property and equipment, net | 159,744 | - | 159,744 | 0.0% |
| Goodwill, net | (0) | 44,979,561 | (44,979,561) | -100.0% |
| Intangibles, net | - | 366,000 | (366,000) | -100.0% |
| Intercompany | (709,840) | - | (709,840) | 0.0% |
| **Non-Current Assets** | **(550,095)** | **45,345,561** | **(45,895,656)** | **-101.2%** |
| **Assets** | **(351,080)** | **48,310,599** | **(48,661,679)** | **-100.7%** |
| | | | | |
| Accounts payable | 235,709 | 291,244 | (55,535) | -19.1% |
| Accrued Liabilities | 326,778 | 67,296 | 259,482 | 385.6% |
| **Current Liabilities** | **562,487** | **358,540** | **203,948** | **56.9%** |
| 25050-Lease liability | 137,495 | - | 137,495 | 0.0% |
| Other Non-Current Liabilities | 137,495 | - | | |
| **Non-Current Liabilities** | **137,495** | **-** | **137,495** | **0.0%** |
| **Liabilities** | **699,982** | **358,540** | **341,443** | **95.2%** |
| Members' equity | 47,952,060 | 47,952,060 | - | 0.0% |
| Noncontrolling interests | - | - | - | 0.0% |
| Retained Earnings (Loss) | (49,003,122) | - | (49,003,122) | 0.0% |
| **Equity** | **(1,051,062)** | **47,952,060** | **(49,003,122)** | **-102.2%** |

## Arsenal Total
### Statement of Cash Flows

|  | Unaudited 2022 |
|---|---|
| **OPERATING ACTIVITIES** |  |
| **Net Income** | $ (49,003,122) |
| Adjustments to reconcile net income to cash provided by operations: |  |
| Depreciation and amortization expense | 4,590,891 |
| Provision for bad debt | - |
| Loss on Impairment | 41,386,360 |
| Changes in operating assets and liabilities (net of acquisitions): |  |
| Accounts receivable | 2,132,944 |
| Prepaid and other current assets | (16,061) |
| Accounts payable | (55,535) |
| Accrued expenses | 259,482 |
| Lease liablity | 1,354 |
| **Net cash provided by Operating Activities** | (703,687) |
|  |  |
| **INVESTING ACTIVITIES** |  |
| Purchases of fixed assets | (29,640) |
| **Net cash provided by Investing Activities** | (29,640) |
|  |  |
| **FINANCING ACTIVITIES** |  |
| Funding from Parent Company | 709,840 |
| **Net cash provided by Financing Activities** | 709,840 |
| **Net cash increase (decrease) for period** | (23,486) |
| **Cash at beginning of period** | 20,711 |
| **Cash at end of period** | $ (2,775) |